UNITED STATES of America,

v.

Abdul CROMMARTY, Appellant.

No. 01–3503.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit LAR
34.1(a) March 13, 2003.

Decided March 28, 2003.

Before BECKER, Chief Judge,
RENDELL and AMBRO Circuit Judges.

OPINION

BECKER, Chief Judge.

This is an appeal by defendant Abdul Crommarty from the judgment of the District Court in a criminal case following a bargained-for guilty plea to a charge of carrying a firearm by a convicted felon.

Crommarty's counsel has filed a brief pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), stating, *inter alia:*

Counsel has concluded that there are no non-frivolous issues for appeal in this matter and pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), has submitted the instant brief, which refers to those portions of the record that might arguably support the appeal and directs the Court to the relevant law.

Having read the entire record, we agree with counsel that there are no non-frivolous issues to raise on appeal. Judge Joyner's plea colloquy was thorough and precise, and there has been no suggestion of any problem with it. We acknowledge that the *Anders* brief is terse. After setting forth the background, basic facts,[1] and procedural history,[2] it goes on to state:

The appellant, Abdul Crommarty, asserts that the sentence imposed is illegal. Pursuant to U.S.S.G., Chapter Five, Part A, based on a total offense level of 21 and a criminal history category of VI, the guideline range for imprisonment is 77 to 96 months. Appellant was sentenced to 84 months imprisonment. The $250.00 fine imposed is the least amount that can be imposed in his

1. On or about June 11, 1999, Philadelphia police officers Cassidy # 2342 and Mahalis # 1943 observed a group of males drinking bee[r] on the corner of 1300 Chelten Avenue at approximately 4:34 p.m., as the officers approached in their vehicle, the group began to disperse. Officer Cassidy observed appellant, Abdul Crommarty, pull a silver handgun from his pocket and drop it to the ground. Appellant went north on Park Avenue and was followed by police where he was arrested at the rear of 6412 Park Avenue. The gun was recovered and placed on property receipt number 2207036.

2. On September 8, 1999, a federal grand jury returned a one count indictment charging Ab-

dul Crommarty with possession of a firearm by a convicted felon, in violation of 18 U.S.C. Section 922(g)(1). At his arraignment on November 24, 2000, appellant entered a plea of not guilty to the indictment. On May 3, 2001, appellant appeared before the Honorable J. Curtis Joyner and changed his plea to guilty to the one count indictment, pursuant to a written guilty plea agreement. Appellant was sentenced on August 28, 2001 to eighty-four (84) months imprisonment; three (3) years supervised release; a two hundred dollar ($200.00) [sic] fine and a one hundred-dollar ($100.00) special assessment.

case. The Court may also impose a term of supervised release of not more than three years, pursuant to 18 U.S.C. § 3583(b)(2). The Court denied additional downward departure under § 5K2.0 and § 5K2.13 in calculating the offense level. In light of these objections, the sentencing of appellant was within the proper guideline range.

Notwithstanding the terseness of the brief, our reading of the record reflects that the succinct statements are accurate and does not suggest that there was more to say.

Crommarty was given notice that, under the circumstances, he could file a pro se brief, and he did so. The gravamen of the pro se brief is two-fold. First, Crommarty relates his dissatisfaction with (Court appointed) counsel's competence and attention to his case; he also relates "irreconcilable difference" with counsel. In a related vein, Crommarty alleges that counsel essentially abandoned him after sentencing ("leaving town"), so that he had to file his own notice of appeal. Second, and more substantively, Crommarty contends that

counsel should have advanced additional grounds for downward departure, principally diminished capacity as the result of a head injury sustained in an assault when he was young.[3]

Whatever may be the merit of Crommarty's claims, they sound in ineffective assistance of counsel, which is not cognizable on direct appeal but only on a petition, which Crommarty is free to file, under 28 U.S.C. § 2255. *See United States v. Jake,* 281 F.3d 123 (3d Cir.2002). Under the circumstances, the appeal is wholly without merit. We will therefore grant counsel's request to withdraw, deny the motion by appellant for appointment of new counsel, and affirm the judgment of the District Court.[4]

3. The record reflects, however, that Judge Joyner must have been aware of it because it is referenced in the presentence report. Moreover, the government's sentencing memorandum contains the following material:

   **D.** ***The Defendant's Request for a Downward Departure***

   The probation officer has notified the government that the defendant has filed a motion for a downward departure under Sections 5K2.0 and 5K2.13, due the defendant's diminished capacity caused by head injuries received during an assault at age 14. USSG § 5K2.13....

4. We also note our view that, because the issues presented in the appeal lack legal merit, they do not require the filing of a petition for writ of certiorari with the Supreme Court.3d Cir. LAR 109.2(b)(2000).